UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| **SHREE VEER CORPORATION,** ***on behalf of themselves and all other similarly situated,*** **and CHIEF HOSPITALITY, LLC,** ***Plaintiffs,*** | § | **CIVIL ACTION NO: 3:20-CV-3268-L** |
| **v.** | § | |
| **OYO HOTELS, INC.,** ***Defendant.*** | § | |

**PLAINTIFFS' STATEMENT SUPPORT OF REQUEST FOR ATTORNEY'S FEES**

COME NOW, Shree Veer Corporation and Chief Hospitality, LLC, Plaintiffs in the above entitled and numbered civil action, and pursuant to the Court's February 13, 2026 Order (ECF Doc. 134), submits this *Statement in Support of Request for Attorney's Fees*:

1. This *Statement in Support of Request for Attorney's Fees* is supported by the declaration of David Welch, attached hereto as Exhibit 1, as well as the fee statements of Plaintiffs' counsel, true and correct copies of which are attached hereto as Exhibit 2 and Exhibit 3.

2. The law firm of Shaw and Welch routinely handles similar matters. The attorneys of Shaw and Welch, who handled the above referenced matter, had over a combined fifty (50) years as licensed and admitted attorneys to practice law in the State of Texas and the Northern District of Texas. The attorneys who handled this case have the requisite knowledge, experience and training to effectively prosecute this matter. The attorneys who handled this matter were familiar with the Federal Rules of Civil Procedure, Federal Rules of Evidence and the Local Rules for the Northern District of Texas.

3. Plaintiffs' counsel's fee in this matter is completely contingent on the results obtained of

40% of any recovery, irrespective of any offsets or counterclaims, less litigation expense reimbursements. This attorney's fee is reasonable and customary for a contingency fee case. Further this contingency fee is agreed upon in writing by the Clients.

4. However, if the entire fee is determined on an hourly basis, an hourly rate of $650.00 for Van Shaw, an hourly rate of $550.00 for David Welch, an hourly rate of $550.00 for Beau Powell, and an hourly rate of $325.00 for Shawn Desai, and the time spent on this case were reasonable and necessary for a Federal case in the Northern District of Texas.

5. While Plaintiffs' counsel has been engaged on a contingency fee basis, Plaintiffs' counsel has maintained hourly records of all time expended on this matter. *See* Exhibit 2 and Exhibit 3.

6. Plaintiffs incurred the following fees in connection with the matters set forth in the Court's February 13, 2026 Order (ECF Doc. 134):

a. Shaw Welch Powell – $32,537.50 (Exhibit 2 at pp. 13-21, highlighted in yellow)

b. Desai Legal Services, PLLC - $1,625.00 (Exhibit 3)

7. Additionally, had this case proceeded to trial in December 2024 (as scheduled before the withdrawal of Defendant's third law firm), Plaintiffs would not have incurred the following fees (in addition to those set forth in ¶¶ 4(a)-(b) above):

a. Shaw Welch Powell – $44,512.50 (Exhibit 2 at pp. 15-19, highlighted in green).

8. All of the foregoing fees were incurred in connection with work that was both reasonable and necessary and are based on reasonable hourly rates.

Respectfully submitted,


*/s/ David J. Welch*
EVAN LANE (VAN) SHAW
State Bar No. 18140500
DAVID J. WELCH
State Bar No. 24098593
BERNARD J. GRANT
State Bar No. 24031635
SHAW WELCH
2723 Fairmount
Dallas, Texas 75201
(214) 754-7110
FAX NO. (214) 754-7115
van@shawlaw.net
david@shawlaw.net
bernard@shawlaw.net

ATTORNEYS FOR PLAINTIFFS


**CERTIFICATE OF SERVICE**

The undersigned certifies that a copy of the foregoing instrument was served upon the attorneys of record of all parties to the above cause in accordance with the Rules of Civil Procedure, on this 28th day of August 2026.

*/s/David J. Welch*
DAVID J. WELCH

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SHREE VEER CORPORATION,** ***on behalf of themselves and all other similarly situated,*** **and CHIEF HOSPITALITY, LLC,** ***Plaintiffs,*** **v.** | § § § § § § | **CIVIL ACTION NO: 3:20-CV-3268-L** |
| **OYO HOTELS, INC.,** ***Defendant.*** | § § | |

**DECLARATION OF DAVID WELCH (AS AMENDMENT TO DECLARATION OF BEAU POWELL PREVIOUSLY FILED)**

1. My name is David Welch. I am over 21 years of age, of sound mind, have never been convicted of a felony, and am fully competent and able to testify to all matters attested to herein.

2. I was licensed to practice law on November 6, 2015. I was admitted to the Northern District of Texas on February 8, 2016. I have represented over one hundred similarly situated clients and I am very familiar with the issues, questions of law and of fact in these types of case. I have represented Clients from in-take to trial in both the Texas State Courts and the Federal Courts in the Northern District of Texas and Eastern District of Texas. I am well acquainted with the Federal Rules of Civil Procedure, Federal Rules of Evidence and the Local Rules of the Northern District of Texas.

3. During my ten plus years with Shaw & Welch f/k/a Shaw Welch Powell, I have become familiar with the knowledge, experience and training of all the law firm's attorneys. The statements concerning the attorneys, knowledge, experience and training are within my personal knowledge and are true and correct.

4. The original Declaration was made by Beau Powell a former lawyer with my firm who left at the end of June 2026.

5. I am one of the attorneys representing both Shree Veer Corporation and Chief Hospitality, LLC (collectively "Plaintiffs") in the above-styled matter. I have personal knowledge of the facts stated herein and they are all true and accurate. My personal knowledge of the facts stated herein arises from my representation of Plaintiffs and my dealings and communications with counsel for OYO Hotels, Inc. ("OYO"). I am acquainted with the fact issues and legal issues in this matter and fully capable to testify regarding same.

6. Regarding the reasonable and necessary fees incurred by Plaintiffs, and pursuant to the Court's February 13, 2026 Order (ECF Doc. 134):

   a. Plaintiffs' counsel's fee is completely contingent on the outcome of this matter. Plaintiff's Counsel is contractually entitled to 40% of any recovery, irrespective of any offsets or counterclaims, less litigation expense reimbursements. The contingency was contractually agreed upon by the Clients and is binding.

   b. However, if the entire fee is determined on an hourly basis (under a lodestar calculation), an hourly rate of $650.00 for Van Shaw, an hourly rate of $550.00 for David Welch, an hourly rate of $550.00 for Beau Powell, and an hourly rate of $325.00 for Shawn Desai, and the time spent on this case were reasonable and necessary in the Federal Northern District of Texas. Such rates are reasonable in the relevant legal community of litigation matters for similar services by lawyers of reasonably comparable skills, experience, and reputation in the Federal Northern District of Texas.

   c. While Plaintiffs' counsel has been engaged on a contingency fee basis, Plaintiffs'

counsel has maintained hourly records of all time expended on this matter. *See* Exhibit 2 and Exhibit 3.

d. Plaintiffs incurred the following fees in connection with the matters set forth in the Court's February 13, 2026 Order (ECF Doc. 134):

    i. Shaw Welch Powell – $32,537.50 (Exhibit 2 at pp. 13-21, highlighted in yellow)

    ii. Desai Legal Services, PLLC - $1,625.00 (Exhibit 3)

e. Additionally, had this case proceeded to trial in December 2024 (as scheduled before the withdrawal of Defendant's third law firm), Plaintiffs would not have incurred the following fees (in addition to those set forth in ¶¶ d(i)-(ii) above):

    i. Shaw Welch Powell – $44,512.50 (Exhibit 2 at pp. 15-19, highlighted in green).

7. Experience of Attorney's involved:

    a. Van Shaw has been practicing in Dallas, Texas as a lawyer for over 40 years in the field of civil litigation. Mr. Shaw has been involved in well over 2800 civil litigation matters in Dallas, Texas including many cases in the Federal Northern District of Texas. A true and correct copy of Mr. Shaw's CV is attached as Exhibit 4.

    b. David Welch has been practicing in Dallas, Texas as a lawyer for over 10 years in the field of civil litigation. Mr. Shaw has been involved in well over 500 civil litigation matters in Dallas, Texas including many cases in the Federal Northern District of Texas A true and correct copy of Mr. Welch's CV is attached as Exhibit 5.

c. Beau Powell has been practicing in Dallas, Texas as a lawyer for over 10 years in the field of civil litigation. Mr. Shaw has been involved in well over 500 civil litigation matters in Dallas, Texas including many cases in the Federal Northern District of Texas A true and correct copy of Mr. Powell's CV is attached as Exhibit 6.

d. Shawn Desai is a Michigan lawyer practicing in various federal courts since 2017 in the field of civil litigation. Mr. Desai is co-counsel in this case. Mr. Desai and my firm have been involved in multiple matters over the years. A true and correct copy of Mr. Desai's CV is attached as Exhibit 7.

8. Range of the usual and customary rate charged by attorneys in the Dallas legal community

a. Given my involvement in a number of civil litigation matters in the Dallas legal community, I am familiar that attorneys in the Dallas legal community charge rates commensurate with my firms rates and rates that far exceed the same.

b. I understand from my involvement in other legal matters in the Federal Northern District of Texas that some lawyers are charging in excess of $1,000 - $1,400 per hour for lawyers that are much less qualified and experienced than Mr. Shaw. Therefore, Mr. Shaw's rate of $650.00 per hour is very reasonable in the Dallas legal community.

c. I understand further that some lawyers are charging in excess of $800 - $900 per hour for lawyers that are much less qualified and experienced than Mr. Powell or myself. Therefore, Mr. Powell's and my rate of $550.00 per hour is very reasonable in the Dallas legal community

d. I understand that some lawyers are charging in excess of $500 per hour for lawyers

that are much less qualified and experienced than Mr. Desai. Therefore, Mr. Desai's rate of $325.00 per hour is very reasonable in the Dallas legal community.

9. Courts (and juries) have previously and consistently found the rates of my firm to be reasonable and necessary. Many times, Plaintiff fees (such as here) are not objected to or countered in any way.

10. These statements are made on the number of years of practice, knowledge of the area of law and trial experience.

11. I am a custodian of records at Shaw & Welch f/k/a Shaw Welch Powell ("SWP") and am familiar with the manner in which its records are kept. Attached as Exhibit 2 to *Plaintiffs Statement in Support of Request for Attorney's Fees* are twenty-one (21) pages of business records of SWP. These twenty-one (21) pages of records are kept in the regular course of business, and it was the regular course of business of SWP for an employee or representative with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are exact duplicates of the original.

I declare under penalty of perjury that the foregoing is true and correct.

David Welch

Executed on the 28TH day of August, 2026.

# SHAW WELCH POWELL


VAN SHAW*
JANET R. RANDLE
DAVID J. WELCH
J. BEAU POWELL
---------
*BOARD CERTIFIED IN
PERSONAL INJURY
*CERTIFIED PUBLIC
ACCOUNTANT

ATTORNEYS AT LAW
2723 FAIRMOUNT
DALLAS, TEXAS 75201
(214) 754-7110
FAX NO. (214) 754-7115

www.shawlaw.net
van@shawlaw.net
janet@shawlaw.net
david@shawlaw.net
beau@shawlaw.net

DANIEL K. HAGOOD
OF COUNSEL
---------
CERTIFIED PARALEGALS
RHONDA VINCENT
APRIL S. SUMNER


February 17, 2026

Dr. Chandrakant Shah
SHREE VEER CORP.
800 Oklahoma Blvd.
Alva, OK 73717

PH 219-513-0997

drcdshah@hotmail.com
shawn@desailegalservices.com

In Reference To: VEER VS. OYO HOTELS

Invoice #12108

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2020 | BP | COMMS CO-COUNSEL; COM IN FIRM | 0.75<br>550.00/hr | 412.50 |
| 8/18/2020 | BP | COMMS CO COUNSEL; DIARY | 0.25<br>550.00/hr | 137.50 |
| 8/19/2020 | BP | WK ON FEE AGRMNT; COMMS CO COUNSEL; WK ON | 0.75<br>550.00/hr | 412.50 |
| 8/20/2020 | BP | COMMS IN FIRM/ CO COUNSEL; WK ON FEE AGRMNT; LEGAL RESEARCH | 1.00<br>550.00/hr | 550.00 |
| 8/21/2020 | BP | REC/REV SIGNED FEE AGRMNT; COMM IN FIRM | 0.25<br>550.00/hr | 137.50 |
| 8/23/2020 | BP | REC/REV COMM CO COUNSEL; COMM CO COUNSEL | 0.25<br>550.00/hr | 137.50 |
| 8/26/2020 | BP | COMMS CO COUNSEL; LEGAL RESEARCH; DIARY | 1.00<br>550.00/hr | 550.00 |
| 8/28/2020 | BP | COMMS CO COUNSEL; WK ON PET; DIARY | 1.25<br>550.00/hr | 687.50 |
| 9/4/2020 | BP | WK ON PET | 0.75<br>550.00/hr | 412.50 |
| 9/21/2020 | BP | WK ON PET | 1.00<br>550.00/hr | 550.00 |
| 9/22/2020 | BP | WK ON PET | 0.50<br>550.00/hr | 275.00 |

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/8/2020 | BP | COMMS ATTY; WK ON PET | 0.75<br>550.00/hr | 412.50 |
| 10/9/2020 | BP | WK ON PET | 1.00<br>550.00/hr | 550.00 |
| 10/12/2020 | BP | WK ON PET; COMM IN FIRM | 1.00<br>550.00/hr | 550.00 |
| 10/16/2020 | BP | WK ON PET; | 1.00<br>550.00/hr | 550.00 |
| 10/21/2020 | BP | WK ON PETITION; COMMS CO-COUNSEL | 3.00<br>550.00/hr | 1,650.00 |
| 10/22/2020 | BP | COMM CO COUNSEL; CONF CALL W CLT | 0.75<br>550.00/hr | 412.50 |
| 10/26/2020 | BP | WK ON PLDG; COMMS IN FIRM; CONF CALL W CLTS; FINALIZE PET | 3.00<br>550.00/hr | 1,650.00 |
| 10/27/2020 | BP | FINALIZE PET; COMM IN FIRM; FILE | 1.25<br>550.00/hr | 687.50 |
| 10/28/2020 | VS | REC OF REMOVAL - RESEARCH - DRAFT LETTER COUNSEL - DIARY - WORK ON / COUNTER CLAIM - WK ON CERT IF INTERESTED - RESEARCH COUNTER CLAIM - COMM SHAWN - DR | 7.75<br>650.00/hr | 5,037.50 |
| | BP | REC/REV DEF REMOVAL AND EFILINGS; LEGAL RESEARCH; COMM CO COUNSEL | 1.50<br>550.00/hr | 825.00 |
| 10/29/2020 | BP | COMMS CO COUNSEL; COMMS IN FIRM; WK ON | 0.75<br>550.00/hr | 412.50 |
| 10/31/2020 | VS | WK ON REMAND - RESEARCH | 5.75<br>650.00/hr | 3,737.50 |
| 11/2/2020 | BP | REC/REV COMM CO COUNSEL; COMM IN FIRM; COMM CO COUNSEL/DIARY CONF CALL | 1.00<br>550.00/hr | 550.00 |
| 11/4/2020 | BP | CONF CALL W CLTS | 0.75<br>550.00/hr | 412.50 |
| 11/8/2020 | BP | COMMS CO COUNSEL; WK ON | 0.50<br>550.00/hr | 275.00 |
| 11/10/2020 | VS | COMM DR SHAH - BEAU - SHAWN - WK ON REMAND | 2.50<br>650.00/hr | 1,625.00 |
| 11/12/2020 | BP | REC/REV COMM CT | 0.25<br>550.00/hr | 137.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2020 | BP | REC/REV CLTD; COMMS CLT; WK ON CONF CALL; DIARY | 1.00<br>550.00/hr | 550.00 |
| 11/16/2020 | VS | COMM CLT - ATYS - WK ON REMAND - PROCEEDING - RESEARCH | 1.75<br>650.00/hr | 1,137.50 |
| | BP | COMMS IN FIRM; COMMS CO COUNSEL; CONF CALL; WK ON REMAND | 2.50<br>550.00/hr | 1,375.00 |
| 11/17/2020 | VS | REC OF MOTION TO DISMISS - EX - BEGIN REV -RESEARCH | 3.00<br>650.00/hr | 1,950.00 |
| 11/18/2020 | BP | REC/REV DEF M2DISMISS; COMMS CO COUNSEL; REV OYO FILINGS | 2.50<br>550.00/hr | 1,375.00 |
| 11/24/2020 | BP | COMMS CLT; COMM ATTY; WK ON CERT INT PERSONS | 0.75<br>550.00/hr | 412.50 |
| 11/25/2020 | BP | LEGAL RESEARCH; WK ON REMAND | 2.50<br>550.00/hr | 1,375.00 |
| 11/27/2020 | BP | LEGAL RESEARCH; WK ON REMAND | 6.00<br>550.00/hr | 3,300.00 |
| 11/30/2020 | BP | COMMS IN FIRM; COMM CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 12/3/2020 | BP | REC/REV NOA; COMM IN FIRM; WK ON PLDG/M2D | 2.50<br>550.00/hr | 1,375.00 |
| 12/6/2020 | BP | LEGAL RESEARCH; WK ON PLDG; WK ON M2D RESP | 3.00<br>550.00/hr | 1,650.00 |
| 12/7/2020 | BP | WK ON AMD PLDG; WK ON 12B6 RESP; LEGAL RESEARCH | 3.50<br>550.00/hr | 1,925.00 |
| 12/8/2020 | VS | COMM ATY SHAWN - RESEARCH - WK ON REMAND | 3.75<br>650.00/hr | 2,437.50 |
| | BP | LEGAL RESEARCH; COMMS CO COUNSEL; FINALIZE AMD PLDG; FINALIZE 12B6 RESP; FILE | 6.00<br>550.00/hr | 3,300.00 |
| 12/9/2020 | VS | REC OF FED CT ORDER DENYING DISMISSAL - WK ON NEW CLAIMS - DAMAGES | 1.50<br>650.00/hr | 975.00 |
| | BP | REC/REV COMMS CO COUNSEL/CLTD; REC/REV CT ORD RE 12B6 | 0.50<br>550.00/hr | 275.00 |
| 12/20/2020 | BP | REC/REV OYO RESP VENUE; COMM IN FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |
| 12/21/2020 | BP | COMMS IN FIRM; WK ON | 0.75<br>550.00/hr | 412.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/23/2020 | BP | REC/REV 12B6; COMMS IN FIRM; DIARY | 1.25<br>550.00/hr | 687.50 |
| 1/1/2021 | BP | WK ON REPLY RE REMAND | 1.25<br>550.00/hr | 687.50 |
| 1/3/2021 | BP | REC/REV COMM CO COUNSEL; WK ON | 0.50<br>550.00/hr | 275.00 |
| 1/11/2021 | BP | COMMS CO COUNSEL; WK ON 12B6 RESP | 2.50<br>550.00/hr | 1,375.00 |
| 1/12/2021 | BP | LEGAL RESEARCH; WK ON 12B6 RESP | 5.25<br>550.00/hr | 2,887.50 |
| 1/27/2021 | VS | REC OF OYO REPLY - REV- RESEARCH - WK ON DISC | 1.50<br>650.00/hr | 975.00 |
| | BP | REC/REV DEF RPLY RE 12B6; COMMS IN FIRM | 1.00<br>550.00/hr | 550.00 |
| 3/4/2021 | BP | COMMS CO COUNSEL; WK ON DISCO; COMM IN FIRM | 1.50<br>550.00/hr | 825.00 |
| 6/21/2021 | BP | REC/REV CT ORDER; COMM IN FIRM | 0.75<br>550.00/hr | 412.50 |
| 6/22/2021 | BP | COMM IN FIRM; COMM CO COUNSEL | 0.50<br>550.00/hr | 275.00 |
| 10/1/2021 | BP | REC/REV CT OPINION; COMM FIRM/CLT; DIARY | 1.50<br>550.00/hr | 825.00 |
| 10/5/2021 | BP | WK ON AMD PLDG | 1.25<br>550.00/hr | 687.50 |
| 10/6/2021 | BP | WK ON AMD PLDG; COMMS CO COUNSEL; FINALIZE AMD PLDG; FILE | 2.25<br>550.00/hr | 1,237.50 |
| | VS | WK ON AMENDED- REV - RESEARCH | 3.25<br>650.00/hr | 2,112.50 |
| 10/7/2021 | BP | REC/REV COMM ATTY; COMM FIRM; COMM ATTY; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/15/2021 | BP | REC/REV DEF M4EXT; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/18/2021 | BP | REC/REV CT ORDER; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 11/4/2021 | VS | REC OF MOTION TO DISMISS - RESEARCH - WK ON - DIARY | 3.75<br>650.00/hr | 2,437.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/4/2021 | BP | REC/REV DEF 12B6; COMMS CO COUNSEL; LEGAL RESEARCH; DIARY | 2.50<br>550.00/hr | 1,375.00 |
| 11/19/2021 | BP | WK ON RESP 12B6 | 1.25<br>550.00/hr | 687.50 |
| 11/21/2021 | BP | WK ON RESP 12B6 | 2.50<br>550.00/hr | 1,375.00 |
| 11/23/2021 | VS | WK ON RESP TO PARTIAL MOTION TO DISMISS | 3.50<br>650.00/hr | 2,275.00 |
| | BP | LEGAL RESEARCH; WK ON 12B6 RESP; COMM CO COUNSEL | 6.50<br>550.00/hr | 3,575.00 |
| 11/24/2021 | BP | COMMS CO COUNSEL; FINALIZE 12B6 RESP; FILE | 2.00<br>550.00/hr | 1,100.00 |
| 12/9/2021 | VS | REV REPLY BRIEF- RESEARCH | 1.50<br>650.00/hr | 975.00 |
| | BP | REC/REV DEF 12B6 REPLY; COMM FIRM; DIARY | 1.75<br>550.00/hr | 962.50 |
| 2/4/2022 | BP | COMMS ATTY | 0.25<br>550.00/hr | 137.50 |
| 2/9/2022 | VS | COMM SHAWN - BP - ATY P - WK ON CLAIMS | 1.25<br>650.00/hr | 812.50 |
| | BP | CONF CALL W/ CO COUNSEL; WK ON FOLLOW UP | 1.50<br>550.00/hr | 825.00 |
| 7/7/2022 | BP | REC/REV COMM CLT; COMM CLT | 0.25<br>550.00/hr | 137.50 |
| 7/11/2022 | VS | COMM CLT - RESEARCH | 2.25<br>650.00/hr | 1,462.50 |
| 7/28/2022 | VS | COMM DR SHAH - SHAWN - RESEARCH - WK ON PET - CLAIM | 2.50<br>650.00/hr | 1,625.00 |
| 8/29/2022 | BP | REC/REV ATTY EFILE | 0.25<br>550.00/hr | 137.50 |
| 9/9/2022 | BP | REC/REV CT ORD; COMM FIRM; REC/REV COMMS CLT/CO-COUNSEL | 0.75<br>550.00/hr | 412.50 |
| 9/11/2022 | VS | REV CT MEMO- RESEARCH - WK ON DISC | 4.50<br>650.00/hr | 2,925.00 |
| 9/14/2022 | VS | CONV ATY Pimal Patel 713-893-3646 / WK ON / COMM SHAWN - COMM DR SHAH | 2.50<br>650.00/hr | 1,625.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/26/2022 | BP | LEGAL RESEARCH; DIARY | 0.75<br>550.00/hr | 412.50 |
| 9/27/2022 | VS | REC OF OFO ANS TO 2ND AMENDED COMPLAINT - REV-RESEARCH - | 3.25<br>650.00/hr | 2,112.50 |
| 10/5/2022 | BP | COMM FIRM; COMM ATTY; DIARY | 0.50<br>550.00/hr | 275.00 |
| 12/8/2022 | VS | COMM SHAWN - WK ON SETTLEMENT - RESEARCH | 4.25<br>650.00/hr | 2,762.50 |
| | BP | REC/REV COMMS CLT / CO-COUNSEL; COMM FIRM | 0.50<br>550.00/hr | 275.00 |
| 2/20/2023 | BP | COMMS CO COUNSEL; DIARY | 0.25<br>550.00/hr | 137.50 |
| 2/21/2023 | BP | COMMS CO COUNSEL; REC/REV DEF M4WITHDRAW | 0.25<br>550.00/hr | 137.50 |
| 2/27/2023 | BP | REC/REV ORDER RE WITHDRAWAL; REC/REV STATUS REPT ORD; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 3/1/2023 | VS | WK ON ATY CONF - COMM ATYS | 0.50<br>650.00/hr | 325.00 |
| | BP | COMMS FIRM; COMM ATTY; DIARY | 0.25<br>550.00/hr | 137.50 |
| 3/2/2023 | BP | COMMS ATTYS/WK ON R 26 MTG; DIARY | 0.50<br>550.00/hr | 275.00 |
| 3/8/2023 | VS | WK ON RULE 26 - COMM CO COUNSEL - WK ON FOLLOW-UP - RESEARCH ALL CLASS ACTIONS | 4.75<br>650.00/hr | 3,087.50 |
| | BP | R 26 CONF; WK ON FU/STATUSREPT/SCHED ORD | 2.25<br>550.00/hr | 1,237.50 |
| 3/13/2023 | BP | COMMS FIRM; DIARY | 0.25<br>550.00/hr | 137.50 |
| 3/16/2023 | BP | WK ON JT REPT; WK ON PROPOSED SCHED ORD; COMM ATTYS; DIARY; REC/REV COMMS CLT; COMMS CLT | 2.00<br>550.00/hr | 1,100.00 |
| 3/20/2023 | VS | COMM SHAWN D - WK ON DISC - PROCEEDING | 1.50<br>650.00/hr | 975.00 |
| | BP | REC/REV COMMS CO COUNSEL/DRAFT DISCOVERY; CONF CALL CO COUNSEL | 0.75<br>550.00/hr | 412.50 |
| 3/24/2023 | BP | COMMS ATTY | 0.25<br>550.00/hr | 137.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2023 | BP | REC/REV JT REPT/SCHED ORD REDLINES; COMMS FIRM; COMMS ATTY; FINALIZE/FILE JT REPT/SCHED ORD | 1.50<br>550.00/hr | 825.00 |
| 4/28/2023 | BP | REC/REV DEF DISCL; COMM ATTY; DIARY | 0.25<br>550.00/hr | 137.50 |
| 5/5/2023 | BP | FINALIZE DISCL; COMM ATTY; COMMS CO COUNSEL | 1.50<br>550.00/hr | 825.00 |
| 6/15/2023 | BP | COMMS CO-COUNSEL; RESEARCH; DIARY | 0.50<br>550.00/hr | 275.00 |
| 6/16/2023 | BP | WK ON DISC REQ | 0.50<br>550.00/hr | 275.00 |
| 7/10/2023 | BP | WK ON DISC REQ TO DEF; COMM ATTY; DIARY | 3.00<br>550.00/hr | 1,650.00 |
| 8/4/2023 | BP | COMMS ATTY; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 8/21/2023 | BP | COMMS FIRM/WK ON DEF DISC; DIARY | 1.00<br>550.00/hr | 550.00 |
| 8/28/2023 | BP | LEGAL RESEARCH; COMM FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 9/17/2023 | BP | WK ON M2COMPEL | 1.50<br>550.00/hr | 825.00 |
| 9/20/2023 | BP | WK ON COMPEL | 1.25<br>550.00/hr | 687.50 |
| 9/29/2023 | BP | COMMS ATTY; DIARY | 0.75<br>550.00/hr | 412.50 |
| 10/2/2023 | BP | COMMS ATTY | 0.25<br>550.00/hr | 137.50 |
| 10/11/2023 | BP | WK ON STIPULATION ON CLASS DEADLINES; COMMS CO COUNSEL; COMMS ATTY; DIARY | 1.00<br>550.00/hr | 550.00 |
| 10/20/2023 | BP | REC/REV ATTY COMM CT; COMM ATTY; DIARY; WK ON M2C | 1.00<br>550.00/hr | 550.00 |
| 10/23/2023 | BP | WK ON M2C | 1.00<br>550.00/hr | 550.00 |
| 10/24/2023 | BP | LEGAL RESEARCH; FINALIZE M2COMPEL; FILE; DIARY | 3.50<br>550.00/hr | 1,925.00 |
| 11/14/2023 | BP | REC/REV DEF RESP2 M2C; COMM FIRM; DIARY | 1.25<br>550.00/hr | 687.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/21/2023 | BP | REC/REV CT ORD; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 11/28/2023 | BP | WK ON REPLY RE COMPEL; FILE | 1.00<br>550.00/hr | 550.00 |
| 12/4/2023 | DW | CORRESP CLT/ WK ON / REV FILE/ MTG IN FIRM/ CORRESP CO-COUNSEL | 0.50<br>550.00/hr | 275.00 |
| 1/15/2024 | BP | REC/REV CT ORD; COMMS FIRM/CO-COUNSEL; DIARY | 0.75<br>550.00/hr | 412.50 |
| 1/18/2024 | BP | COMMS CLT; COMMS CO-COUNSEL; COMM FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |
| 1/30/2024 | BP | COMMS CO-COUNSEL; DIARY | 0.50<br>550.00/hr | 275.00 |
| 1/31/2024 | BP | REC/REV SCHED ORD; COMM FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 2/1/2024 | VS | REC OF CT SCH ORDER- RESEARCH- WK ON FOLLOW-UP = DISC - DAMAGES- | 1.50<br>650.00/hr | 975.00 |
| 2/4/2024 | BP | REC/REV COMM CLT; COMM CLT; DIARY | 0.25<br>550.00/hr | 137.50 |
| 2/14/2024 | VS | WK ON LETTER RE TRIAL - LETTER TO ATYS RE MED - WK ON MED | 0.75<br>650.00/hr | 487.50 |
| | BP | WK ON DISC REQ | 0.50<br>550.00/hr | 275.00 |
| 2/23/2024 | BP | WK ON EXPERTS | 1.00<br>550.00/hr | 550.00 |
| 2/27/2024 | BP | COMM ATTY; DIARY; WK ON EXPERT DESIGNATION | 1.75<br>550.00/hr | 962.50 |
| 2/28/2024 | BP | COMMS FIRM/CO-COUNSEL; WK ON MEDIATION; DIARY; WK ON EXPERT DESIGNATION | 1.75<br>550.00/hr | 962.50 |
| 2/29/2024 | BP | COMMS ATTY; DIARY; WK ON EXPERTS; WK ON PROD | 3.25<br>550.00/hr | 1,787.50 |
| 3/1/2024 | DW | WK ON EXPERT / REV FILE/ CORRSP IN FIRM | 0.50<br>550.00/hr | 275.00 |
| | BP | WK ON EXPERT DESIGNATION; WK ON PROD; COMMS CO-COUNSEL; FINALIZE DESIGNATION/PROD; COMM ATTY | 4.25<br>550.00/hr | 2,337.50 |
| 3/10/2024 | BP | WK ON DISC REQ TO DEF | 1.25<br>550.00/hr | 687.50 |

EXHIBIT 2

Dr. Chandrakant Shah

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/11/2024 | BP | FINALIZE DISC REQ TO DEF; COMM ATTY; DIARY | 2.00<br>550.00/hr | 1,100.00 |
| 3/18/2024 | BP | COMMS CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 3/25/2024 | BP | COMMS CLT; COMM ATTY; COMM CLT; DIARY | 0.75<br>550.00/hr | 412.50 |
| 3/28/2024 | DW | WK ON PROD / REV FILE/ CORRSP IN FIRM | 0.75<br>550.00/hr | 412.50 |
| | BP | REC/REV COMM CLT; COMM CLT; COMMS FIRM; REV CLTD; COMMS FIRM/WK ON SUPP PROD | 3.50<br>550.00/hr | 1,925.00 |
| 4/2/2024 | DW | REV DOCS/ WK ON PROD | 1.00<br>550.00/hr | 550.00 |
| | BP | WK ON SUPP PROD; COMM ATTY | 1.50<br>550.00/hr | 825.00 |
| 4/10/2024 | BP | REC/REV COMM ATTY; COMMS FIRM; COMM ATTY; DIARY | 0.50<br>550.00/hr | 275.00 |
| 4/12/2024 | BP | CONF CALL W ATTY; WK ON FU/COMM FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 4/15/2024 | BP | REC/REV COMM ATTY; COMM FIRM; COMM ATTY; WK ON MEDIATION | 0.50<br>550.00/hr | 275.00 |
| 4/16/2024 | BP | COMMS CLT; DIARY; REC/REV DEF M4SUB | 0.50<br>550.00/hr | 275.00 |
| 4/17/2024 | BP | COMMS FIRM/CLT ATTYS; WK ON MEDIATION | 0.75<br>550.00/hr | 412.50 |
| 4/18/2024 | BP | COMMS FIRM/CLT/ATTYS; WK ON MEDIATION; WK ON JT STATUS REPT; COMMS ATTYS; FILE | 1.50<br>550.00/hr | 825.00 |
| 4/24/2024 | VS | WK ON MEDIATION - LETTER TO CLT | 1.50<br>650.00/hr | 975.00 |
| 4/30/2024 | BP | COMMS FIRM/MEDIATION PREP | 0.75<br>550.00/hr | 412.50 |
| 5/2/2024 | BP | REC/REV COMM MEDIATOR; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 5/3/2024 | BP | COMMS COCOUNSEL; DIARY; MEDIATION PREP/COMMS FIRM; COMM ATTYS/WK ON DISC; DIARY | 1.75<br>550.00/hr | 962.50 |
| 5/6/2024 | BP | COMM MEDIATOR; COMM FIRM | 0.50<br>550.00/hr | 275.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/6/2024 | DW | MED PREP/ WK ON / CORRSP MED | 0.50<br>550.00/hr | 275.00 |
| 5/7/2024 | BP | COMMS FIRM; COMM ATTY; REC/REV COMM ATTY; DIARY; MEDIATION PREP/MEDIATION | 2.00<br>550.00/hr | 1,100.00 |
| | DW | MED PREP/ MED /FOLLOW UP/ WK ON | 2.00<br>550.00/hr | 1,100.00 |
| 5/15/2024 | BP | WK ON DISC ISSUES; COMMS FIRM/CO-COUNSEL | 1.00<br>550.00/hr | 550.00 |
| 5/22/2024 | BP | COMMS CLT/FIRM | 0.50<br>550.00/hr | 275.00 |
| 5/26/2024 | DW | CORRSP COCOUNSEL/ WK ON / REV FILE | 0.50<br>550.00/hr | 275.00 |
| 5/30/2024 | VS | REC OF DEF RESP TO PROD - INT- REV - WK ON FOLLOW-UP - COMM CLT RE DEPO - WK ON | 1.75<br>650.00/hr | 1,137.50 |
| 6/11/2024 | VS | REC OF CT ORDER RE MED REPLY BUY DEF - RESEARCH DIARY | 0.50<br>650.00/hr | 325.00 |
| | BP | REC/REV CT ORDERS; COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 6/17/2024 | DW | CORRSP OPP COUNSEL/ WK ON / REV FILE | 0.50<br>550.00/hr | 275.00 |
| 6/18/2024 | BP | REC/REV DEF RESP2 MEDIATION | 0.50<br>550.00/hr | 275.00 |
| 6/19/2024 | BP | REC/REV DEF M4CONT; COMMS FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 6/20/2024 | DW | CORRSP OPP COUNSEL/ WK ON / REV FILE/ CORRSP IN FIRM/ CORRSP CLT | 1.00<br>550.00/hr | 550.00 |
| | BP | REC/REV DEF AMD M2CONT; COMMS FIRM/CO-COUNSEL; WK ON DISCOVERY ISSUES; DIARY | 1.00<br>550.00/hr | 550.00 |
| 6/21/2024 | DW | CORRSP IN FIRM/ WK ON COMPEL/ CORRSP CO-COUNSEL | 0.25<br>550.00/hr | 137.50 |
| | BP | WK ON COMPEL MEDIATION; COMMS FIRM/CO-COUNSEL; FILE | 0.75<br>550.00/hr | 412.50 |
| 6/26/2024 | DW | REV FILE/ CORRSP CO-COUNSEL/ WK ON | 0.50<br>550.00/hr | 275.00 |
| 6/27/2024 | DW | CORRSP IN FIRM/ WK ON DISC RESPS/ REV FILE/ WK ON | 1.00<br>550.00/hr | 550.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2024 | VS | REC ORDER ON PLAINTIFF'S MOT TO COMPEL - DIARY | 0.25<br>650.00/hr | 162.50 |
| | BP | REC/REV CT ORD; COMMS FIRM/DIARY; COMMS FIRM/COCOUNSEL; WK ON DISC RESP; WK ON DEPO PLTF; REC/REV DEF M2WITHDRAW; COMM FIRM; DIARY | 2.00<br>550.00/hr | 1,100.00 |
| | DW | WK ON / REV FILE/ CORRSP IN FIRM / CORRSP OPP COUSNEL/ REV ORD/ CORRSP CO-COUNSEL | 1.50<br>550.00/hr | 825.00 |
| 7/1/2024 | BP | COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 7/2/2024 | DW | CORRSP IN FIRM/ WK ON / REV FILE/ CORRSP OPP COUNSEL | 0.50<br>550.00/hr | 275.00 |
| | BP | COMMS FIRM; REC/REV COMMS ATTY; DIARY | 0.50<br>550.00/hr | 275.00 |
| 7/3/2024 | DW | CORRSP IN FIRM/ WK ON / REV FILE / WK ON MORPS/ REV FILE | 1.00<br>550.00/hr | 550.00 |
| | BP | COMMS FIRM/WK ON CONTINUANCE RESP | 0.50<br>550.00/hr | 275.00 |
| 7/8/2024 | VS | COMM CT - WK ON SETTING - COMM CO COUNSEL | 0.50<br>650.00/hr | 325.00 |
| 7/9/2024 | BP | REC/REV COMM CLT; COMM CLT; REC/REV COMMS CT; COMMS FIRM/WK ON STATUS CONF HRG | 0.75<br>550.00/hr | 412.50 |
| 7/10/2024 | VS | PREPARE FOR HEARING - HEARING - RESEARCH - WK ON FOLLOW-UP - WK ON MED- DIARY | 2.25<br>650.00/hr | 1,462.50 |
| | BP | COMMS CLT; CONF CALL PREP; CONF CALL W/ CT; WK ON FU | 1.50<br>550.00/hr | 825.00 |
| 7/11/2024 | VS | REC CT ORDER - DIARY | 0.25<br>650.00/hr | 162.50 |
| 7/12/2024 | BP | COMMS CLT; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| | DW | WK ON MED/ REV FILE/ CORRSP IN FIRM/ FILE MED NOTICE CT | 0.50<br>550.00/hr | 275.00 |
| | VS | WK ON MED SETTING - PRESENTATION | 0.50<br>650.00/hr | 325.00 |
| 7/15/2024 | VS | REC REV DEF MOT EXCLUDE EXPERTS - RESEARCH - WK ON - DIARY | 2.50<br>650.00/hr | 1,625.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/15/2024 | BP | REC/REV DEF M2STRIKE; COMMS FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| | DW | REC AND REV FILING/ CORRSP IN FIRM/ WK ON | 0.50<br>550.00/hr | 275.00 |
| 7/16/2024 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 7/17/2024 | VS | WK ON MED | 1.25<br>650.00/hr | 812.50 |
| 7/19/2024 | VS | WK ON DEPO FOLLOWUP | 1.25<br>650.00/hr | 812.50 |
| | BP | DEPO PREP; CLT MTG; DEPO PLTF; WK ON FU | 6.50<br>550.00/hr | 3,575.00 |
| | DW | DEPO FOLLOW UP/ CORRSP IN FIRM/ WK ON | 0.50<br>550.00/hr | 275.00 |
| 7/23/2024 | BP | COMMS CT; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 7/24/2024 | BP | CONF CALL W CT; WK ON FU; COMM COCOUNSEL; REC/REV CT ORD; DIARY | 2.00<br>550.00/hr | 1,100.00 |
| | DW | CORRSP IN FIRM/ WK ON / REV FILE | 0.50<br>550.00/hr | 275.00 |
| 8/1/2024 | VS | REC REV CT MINUTES OF CONFERENCE | 0.25<br>650.00/hr | 162.50 |
| 8/2/2024 | BP | CONF CALL W ATTY; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 8/5/2024 | BP | WK ON RESP2 M2STRIKE EXPERT; COMMS FIRM; FINALIZE RESP/FILE | 1.00<br>550.00/hr | 550.00 |
| 8/7/2024 | BP | COMMS FIRM; WK ON WITHDRAW/DISCOVERY ISSUES | 1.00<br>550.00/hr | 550.00 |
| 8/12/2024 | BP | REC/REV PLTF DEPO/WK ON; COMM CLT; DIARY | 1.50<br>550.00/hr | 825.00 |
| | DW | CORRSP IN FIRM/ WK ON DEPO CORRECT | 0.25<br>550.00/hr | 137.50 |
| 8/13/2024 | BP | REC/REV COMMS CT; COMMS FIRM; RESEARCH DEF; COMMS CLT; MEDIATION PREP | 1.00<br>550.00/hr | 550.00 |
| 8/14/2024 | BP | COMMS CLT; MEDIATION PREP | 2.00<br>550.00/hr | 1,100.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2024 | VS | WK ON MEDIATION - FOLLOW-UP - RESEARCH | 4.25<br>650.00/hr | 2,762.50 |
| | BP | MEDIATION PREP; MEDIATION; WK ON FU | 4.00<br>550.00/hr | 2,200.00 |
| 8/16/2024 | BP | COMMS FIRM; WK ON DISC SUPP | 1.50<br>550.00/hr | 825.00 |
| 8/19/2024 | BP | COMMS CLT/WK ON DEPO | 0.50<br>550.00/hr | 275.00 |
| 8/20/2024 | BP | WK ON DEPO; COMMS CLT; COMM FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |
| 8/23/2024 | BP | COMMS FIRM/WK ON DISC ISSUES; DIARY | 0.75<br>550.00/hr | 412.50 |
| 8/26/2024 | VS | RESEARCH - WK ON DEFAULT - FILE- DIARY | 3.50<br>650.00/hr | 2,275.00 |
| | BP | LEGAL RESEARCH; WK ON M2STRIKE; FILE | 2.75<br>550.00/hr | 1,512.50 |
| 8/29/2024 | VS | REC OF ATY NOTICE- RESEARCH - WK ON UPDATE- DIARY - COMM CLT - CO COUNSEL | 0.75<br>650.00/hr | 487.50 |
| | BP | REC/REV DEF NOTA; COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 8/30/2024 | VS | WK ON DEPOS - RESEARCH - WK ON LETTER- TO ATYS - WK ON EXHIBITS / REC OF CT ORDER OF AUG 30 - DIARY - BEGIN WK ON PRESENTATION OF POSITION | 3.25<br>650.00/hr | 2,112.50 |
| | BP | REC/REV CT ORD; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 9/5/2024 | BP | WK ON DEPOS; COMMS CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 9/6/2024 | BP | COMMS FIRM/ATTYS; WK ON DISC ISSUES | 0.75<br>550.00/hr | 412.50 |
| 9/10/2024 | BP | CONF CALL W ATTY; WK ON DISC ISSUES; COMMS FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |
| 9/11/2024 | BP | WK ON SUPP PROD; COMMS FIRM | 0.50<br>550.00/hr | 275.00 |
| 9/12/2024 | BP | REC/REV DEF PRO HAC; COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2024 | BP | REC/REV DEF RESP2 SHOW CAUSE; COMMS FIRM; DIARY | 1.25<br>550.00/hr | 687.50 |
| 9/16/2024 | BP | WK ON SHOW CAUSE RESP; LEGAL RESEARCH; COMM FIRM | 1.75<br>550.00/hr | 962.50 |
| 9/18/2024 | BP | WK ON SUPP PROD/DAMAGES; REC/REV COMM CO-COUNSEL; COMM FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |
| 9/19/2024 | BP | REC/REV COMM CO-COUNSEL; WK ON SUPP PROD; WK ON SUPP DISCL; COMM ATTY | 1.75<br>550.00/hr | 962.50 |
| 9/20/2024 | VS | REC OF RFP - COMM CO COUNSEL - RESEARCH - COMM CLT - WK ON RESP - DIARY | 0.75<br>650.00/hr | 487.50 |
| | BP | REC/REV DEF RFP2 TO PLTF; COMM FIRM; COMM CO-COUNSEL; DIARY | 0.50<br>550.00/hr | 275.00 |
| 9/25/2024 | BP | WK ON SHOW CAUSE REPLY | 1.00<br>550.00/hr | 550.00 |
| 9/26/2024 | VS | RESEARCH - WK ON OBJ TO DEF REPLY TO CT ORDER- | 2.50<br>650.00/hr | 1,625.00 |
| | BP | LEGAL RESEARCH; WK ON SHOW CAUSE REPLY | 3.00<br>550.00/hr | 1,650.00 |
| 9/27/2024 | BP | COMMS CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/1/2024 | BP | REC/REV CLTD/RFP2 RESP; DIARY | 1.50<br>550.00/hr | 825.00 |
| 10/9/2024 | BP | COMMS FIRM/CLT/ATTY | 0.50<br>550.00/hr | 275.00 |
| 10/13/2024 | BP | DEPO PREP; COMMS CLT | 4.00<br>550.00/hr | 2,200.00 |
| 10/14/2024 | BP | DEPO PREP; DEPO DEF; WK ON FU; COMM ATTY; COMMS CLT/COCOUNSEL; DIARY | 6.50<br>550.00/hr | 3,575.00 |
| 10/15/2024 | BP | WK ON DISC RESPS/SUPP PROD; COMMS FIRM; DIARY | 1.50<br>550.00/hr | 825.00 |
| 10/18/2024 | BP | FINALIZE SUPP PROD; FINALIZE RFP2 RESP; COMM ATTY | 1.00<br>550.00/hr | 550.00 |
| 10/25/2024 | BP | COMM CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/29/2024 | VS | REC OF SONAL SINAH DEPO - REV - WK ON FOLLOW-UP | 6.50<br>650.00/hr | 4,225.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/2024 | VS | WK ON SUPP - FILE / REC OF DEF DISCLOSURES AND EXPERT INFO - WK ON | 1.50<br>650.00/hr | 975.00 |
| | BP | WK ON SUPP DISCL; WK ON SUPP PROD; COMM ATTY; REC/REV DEF PROD; REC/REV DEF EXPERT; COMM FIRM; DIARY | 1.50<br>550.00/hr | 825.00 |
| 11/1/2024 | BP | REC/REV COMMS CLT/COMMS CLT | 0.50<br>550.00/hr | 275.00 |
| 11/15/2024 | BP | REC/REV DEF MSJ; COMMS FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |
| 11/18/2024 | VS | WK ON ANS - RESP TO MOTION - RESEARCH - DIARY | 2.25<br>650.00/hr | 1,462.50 |
| | BP | LEGAL RESEARCH; WK ON RESP2 M4DEFAULT; WK ON ANS TO CC; FILE | 6.50<br>550.00/hr | 3,575.00 |
| 11/19/2024 | BP | COMMS CO-COUNSEL; REC/REV COMM CT CLERK RE DEFAULT; COMM FIRM | 0.50<br>550.00/hr | 275.00 |
| 11/20/2024 | BP | COMMS CLT | 0.50<br>550.00/hr | 275.00 |
| 11/21/2024 | BP | LEGAL RESEARCH/WK ON MSJ RESP | 3.00<br>550.00/hr | 1,650.00 |
| 11/26/2024 | BP | LEGAL RESEARCH; WK ON MSJ RESP | 3.00<br>550.00/hr | 1,650.00 |
| 12/2/2024 | VS | COMM CLT - CO COUNSEL - REV OYO REPLY RE DEFAULT - WK ON - RESEARCH - DIARY | 2.50<br>650.00/hr | 1,625.00 |
| | BP | WK ON MSJ RESP; COMMS COCOUNSEL/CLT; REC/REV DEF REPLY RE DEFAULT; COMM FIRM | 3.00<br>550.00/hr | 1,650.00 |
| 12/3/2024 | BP | COMMS CO-COUNSEL; COMMS CLT; WK ON MSJ RESP | 1.75<br>550.00/hr | 962.50 |
| 12/4/2024 | VS | COMM CLT - WK ON DECLARATION - RESEARCH | 1.75<br>650.00/hr | 1,137.50 |
| | BP | COMMS CLT; WK ON MSJ RESP | 1.50<br>550.00/hr | 825.00 |
| 12/5/2024 | BP | WK ON MSJ RESP | 5.75<br>550.00/hr | 3,162.50 |
| 12/6/2024 | BP | LEGAL RESEARCH; WK ON/FINALIZE MSJ RESP; FILE | 8.50<br>550.00/hr | 4,675.00 |
| 12/9/2024 | BP | REC/REV DEF RESP RE MOT4LEAVE; COMMS FIRM; DIARY | 1.00<br>550.00/hr | 550.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/2024 | VS | REC OF OYO REPLY TO SJ - RESEARCH - WK ON FOLLOW-UP | 1.75<br>650.00/hr | 1,137.50 |
| 1/23/2025 | DW | WK ON LIM / WK ON PRETRIAL | 0.25<br>550.00/hr | 137.50 |
| 1/27/2025 | BP | WK ON TRIAL EXHIBITS | 5.00<br>550.00/hr | 2,750.00 |
| 1/28/2025 | BP | WK ON TRIAL EXHIBITS | 4.75<br>550.00/hr | 2,612.50 |
| 1/29/2025 | BP | WK ON EXHIBITS; WK ON EXHIBIT LIST | 5.00<br>550.00/hr | 2,750.00 |
| 2/3/2025 | DW | WK ON EXHIBITS/ REV FILE | 1.75<br>550.00/hr | 962.50 |
| 2/4/2025 | BP | WK ON TRIAL EXS | 4.75<br>550.00/hr | 2,612.50 |
| 2/11/2025 | VS | COMM ATY KRAUSE- WK ON SETTLEMENT | 0.75<br>650.00/hr | 487.50 |
| | BP | REC/REV COMM ATTY; COMM FIRM; COMM CLT; WK ON SETL CONF MTG; DIARY | 0.75<br>550.00/hr | 412.50 |
| 2/12/2025 | BP | COMMS ATTY/WK ON TRIAL WITNESSES; DIARY | 0.25<br>550.00/hr | 137.50 |
| | DW | WK ON EXHIBITS/ REV FILE/ CORRSP IN FIRM | 6.00<br>550.00/hr | 3,300.00 |
| 2/18/2025 | BP | WK ON PRETRIAL FILINGS | 0.50<br>550.00/hr | 275.00 |
| 2/19/2025 | BP | WK ON EXHIBITS | 3.50<br>550.00/hr | 1,925.00 |
| 2/20/2025 | BP | COMMS ATTY | 0.50<br>550.00/hr | 275.00 |
| 2/21/2025 | BP | COMMS CLT | 0.50<br>550.00/hr | 275.00 |
| 2/24/2025 | BP | WK ON EXHIBITS; WK ON PRETRIAL FILINGS | 3.50<br>550.00/hr | 1,925.00 |
| 2/26/2025 | BP | WK ON TRIAL EXHIBITS/PRETRIAL FILINGS | 4.50<br>550.00/hr | 2,475.00 |
| 2/27/2025 | BP | WK ON EXHIBITS/EXHIBIT LIST; COMMS ATTY; COMMS FIRM | 4.00<br>550.00/hr | 2,200.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2025 | BP | WK ON EXHIBITS; WK ON PRETRIAL FILINGS | 5.00<br>550.00/hr | 2,750.00 |
| 3/3/2025 | BP | SETL CONF W DEF; WK ON SETL REPT; COMM ATTY; REC/REV COMM ATTY/REVISE SETL REPT; FINALIZE/FILE SETL REPT; WK ON PRE TRIAL FILINGS; DIARY | 3.50<br>550.00/hr | 1,925.00 |
| 3/4/2025 | BP | WK ON PRETRIAL FILINGS | 2.50<br>550.00/hr | 1,375.00 |
| 3/5/2025 | BP | WK ON EXHIBITS/LIST; WK ON JT PRETRIAL ORDER/PLTF PRETRIAL FILINGS; COMM ATTY; DIARY | 3.50<br>550.00/hr | 1,925.00 |
| 3/6/2025 | BP | WK ON PRETRIAL FILINGS | 1.25<br>550.00/hr | 687.50 |
| 3/7/2025 | BP | WK ON PRETRIAL FILINGS; REC/REV CT ORD RE MOTIONS/TRIAL SETTINGS; COMMS FIRM/CLT; DIARY | 3.00<br>550.00/hr | 1,650.00 |
| 3/10/2025 | BP | COMMS CLT/FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 3/17/2025 | VS | REC OF CT ORDER - RESEARCH - DIARY | 0.50<br>650.00/hr | 325.00 |
| 3/18/2025 | VS | WK ON FOLLOW-UP TO CT ORDER- WK ON ATY FEES -RESEARCH - DIARY | 1.25<br>650.00/hr | 812.50 |
| | BP | REV CT ORD; COMM FIRM; REV PLTF FEE STATEMENTS; COMMS FIRM/ATTY; DIARY | 1.50<br>550.00/hr | 825.00 |
| 3/20/2025 | VS | COMM ATY - WK ON COLLECTION - RESEARCH - REV CT ORDER - WK ON FOLLOW-UP | 0.50<br>650.00/hr | 325.00 |
| 3/21/2025 | BP | REC/REV DEF AMD MOT PRO HAC; COMM FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 3/24/2025 | BP | REC/REV COMM CT/COMM CT | 0.25<br>550.00/hr | 137.50 |
| 3/25/2025 | BP | COMM FIRM/REV DEF WIRE TRANSF | 0.25<br>550.00/hr | 137.50 |
| 3/27/2025 | BP | CONF CALL W CT PREP; CONF CALL W CT; WK ON FU/COMM CLT/COCOUNSEL; REC/REV CT ORD | 1.00<br>550.00/hr | 550.00 |
| 3/28/2025 | BP | COMMS CLT | 0.50<br>550.00/hr | 275.00 |
| 4/22/2025 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/27/2025 | BP | REC/REV COMM CLT; COMM CLT | 0.25<br>550.00/hr | 137.50 |
| 6/16/2025 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 6/27/2025 | BP | COMMS CLT; COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 7/15/2025 | VS | REC OF CT ORDER- WK ON REFERRAL MED- WK ON DAMAGES-SETTLEMENT - RESEARCH | 2.50<br>650.00/hr | 1,625.00 |
| | BP | REC/REV CT ORD; COMM FIRM; COMM CLT; COMMS ATTY; DIARY | 1.25<br>550.00/hr | 687.50 |
| | DW | CORRSP IN FIRM/ REC AND REV ORD/ WK ON | 0.25<br>550.00/hr | 137.50 |
| 7/22/2025 | BP | COMMS FIRM; REC/REV COMM ATTY; WK ON STIPULATION; COMM ATTY; FILE; COMMS CLT/FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 7/24/2025 | BP | REC/REV CLTD; COMM CLT; DIARY | 0.75<br>550.00/hr | 412.50 |
| 8/5/2025 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 8/6/2025 | VS | REC OF CT ORDER RE MED- WK ON MED PRESENTATION - COMM CLT - | 2.25<br>650.00/hr | 1,462.50 |
| | BP | REV COMM CT/COMMS CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 8/8/2025 | VS | COMM CT WK ON MED- COMM CLT - WK ON PRESENTATION | 1.25<br>650.00/hr | 812.50 |
| 8/13/2025 | VS | REC OF CT SCH ORDER- WK ON CONFERENCE | 0.50<br>650.00/hr | 325.00 |
| | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 9/15/2025 | VS | COMM ATYS - WK ON DEF WITHDRAWAL ISSUES - WK ON MED | 2.25<br>650.00/hr | 1,462.50 |
| 9/18/2025 | VS | WK ON SETTLEMENT DEMAND - RESEARCH - COMM CLT | 1.50<br>650.00/hr | 975.00 |
| | BP | REV MEDIATION ORD; WK ON DEMD; COMM FIRM/CLT/COCOUNSEL | 1.50<br>550.00/hr | 825.00 |
| 9/19/2025 | VS | WK ON MED- DEMAND - WK ON ATY FEES- COMM SHAWN -- SEND DEMAND - WK ON MED | 1.50<br>650.00/hr | 975.00 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2025 | BP | COMMS CLT/COCOUNSEL/FIRM; WK ON SETL DEMD; COMM ATTY; COMM CT | 1.25<br>550.00/hr | 687.50 |
| 9/26/2025 | BP | REC/REV COMM ATTY; COMMS FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 9/29/2025 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 10/6/2025 | VS | WK ON RESP TO MOTION TO WITHDRAW- RESEARCH - FILE | 1.00<br>650.00/hr | 650.00 |
| 10/7/2025 | BP | COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/8/2025 | VS | WK ON MED- LETTER TO CLT | 1.25<br>650.00/hr | 812.50 |
| | BP | COMMS FIRM; COMMS CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/10/2025 | VS | REC OF CT ORDER- COMM CLT - WK ON MED | 1.25<br>650.00/hr | 812.50 |
| | BP | REC/REV CT ORD; COMMS FIRM; COMMS CLT; DIARY | 1.00<br>550.00/hr | 550.00 |
| 10/13/2025 | BP | COMMS FIRM; COMMS CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 10/20/2025 | VS | REC OF DEF ATY LETTER - REV - WK NON MED | 0.50<br>650.00/hr | 325.00 |
| | BP | REC/REV DEF LTR 2 CT; COMMS CLT | 0.50<br>550.00/hr | 275.00 |
| 10/29/2025 | BP | MEDIATION PREP; COMMS CLT/COCOUNSEL | 1.50<br>550.00/hr | 825.00 |
| 10/30/2025 | BP | MEDIATION; WK ON FU; DIARY | 6.25<br>550.00/hr | 3,437.50 |
| 10/31/2025 | BP | COMMS ATTY | 0.25<br>550.00/hr | 137.50 |
| 11/7/2025 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 11/10/2025 | BP | REC/REV COMM CLT; COMM CLT; DIARY | 0.25<br>550.00/hr | 137.50 |
| 11/13/2025 | BP | COMM CLT | 0.25<br>550.00/hr | 137.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2025 | BP | REC/REV ATTY; COMM CT; COMM FIRM; COMM CLT; DIARY | 0.50<br>550.00/hr | 275.00 |
| 11/19/2025 | VS | REC OF ORDER - DIARY | 0.25<br>650.00/hr | 162.50 |
| | BP | REC/REV CT ORD; COMM FIRM; DIARY; COMMS CLT | 0.50<br>550.00/hr | 275.00 |
| 12/8/2025 | VS | WK ON MOTION TO STRIKE - RESEARCH - FILE - DIARY | 0.75<br>650.00/hr | 487.50 |
| | BP | COMM FIRM; REV DOCKET; WK ON SECOND MOT2STRIKE; FILE; COMM DEF; REC/REV DEF NOT APP; REC/REV COMM ATTY; COMM ATTY; COMMS FIRM/CLT; DIARY | 2.25<br>550.00/hr | 1,237.50 |
| 12/9/2025 | BP | COMMS CLT | 0.25<br>550.00/hr | 137.50 |
| 12/22/2025 | BP | REC/REV DEF RESP RE M2STRIKE; COMMS CLT/FIRM; DIARY | 0.75<br>550.00/hr | 412.50 |
| 1/5/2026 | VS | WK ON MOTION TO STRIKE - RESEARCH - FILE - DIARY | 2.50<br>650.00/hr | 1,625.00 |
| | BP | LEGAL RESEARCH; WK ON REPLY RE MOT2STRIKE; FILE; DIARY | 3.25<br>550.00/hr | 1,787.50 |
| 1/9/2026 | VS | REC OF DEF MOTION FOR LEAVE- REV- DIARY - RESEARCH | 1.00<br>650.00/hr | 650.00 |
| 1/11/2026 | BP | REC/REV COMMS CLT/ATTY; COMMS CLT; COMM ATTY; DIARY | 0.50<br>550.00/hr | 275.00 |
| 1/12/2026 | VS | COMM ATY - RESEARCH - WK ON | 0.50<br>650.00/hr | 325.00 |
| 1/14/2026 | VS | REC OF CT ORDER - DIARY - WK ON HEARING - COMM CLT - CO COUNSEL | 1.25<br>650.00/hr | 812.50 |
| | BP | REC/REV CT ORD SETTING HRG; COMMS ATTY/CLT/FIRM; WK ON MOT CONT HRG; COMMS ATTY; REC/REV MOT WITHDRAWAL | 1.00<br>550.00/hr | 550.00 |
| 1/15/2026 | BP | REV DEF MOT WITHDRAW; COMMS ATTY; COMMS CLT; DIARY | 0.75<br>550.00/hr | 412.50 |
| 1/16/2026 | BP | REC/REV CT ORD; COMM FIRM; COMM ATTY; DIARY | 0.50<br>550.00/hr | 275.00 |
| 1/21/2026 | BP | COMMS ATTY/FIRM/WK ON NOTICE TO CT; FILE; DIARY; LEGAL RESEARCH | 1.75<br>550.00/hr | 962.50 |

**EXHIBIT 2**

Dr. Chandrakant Shah

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/22/2026 | BP | COMMS ATTY; COMMS FIRM; DIARY | 0.50<br>550.00/hr | 275.00 |
| 1/28/2026 | VS | REC OF NOTICE OF PP - UPDATE | 0.25<br>650.00/hr | 162.50 |
| 2/12/2026 | VS | REV FOR HEARING - COMM BEAU - WK ON HEARING FOLLOW-UP - WK ON REPORT TO COURT - RESEARCH | 3.25<br>650.00/hr | 2,112.50 |
| | BP | HEARING PREP; LEGAL RESEARCH; HEARING ON M2STRIKE; COMMS CLT/WK ON FU; REC/REV CT EFILE; DIARY; COMMS COCOUNSEL; DIARY | 4.00<br>550.00/hr | 2,200.00 |
| 2/13/2026 | BP | COMMS COCOUNSEL; REV COMM ATTY; WK ON ATTY FEE SUBM | 0.75<br>550.00/hr | 412.50 |
| 2/16/2026 | BP | COMMS FIRM/CLT/COCOUNSEL; LEGAL RESEARCH; WK ON FEE SUBMISSION | 1.50<br>550.00/hr | 825.00 |
| 2/17/2026 | BP | COMMS CLT/COCOUNSEL; LEGAL RESEARCH; WK ON/FINALIZE FEE SUBMISSION; DIARY | 3.25<br>550.00/hr | 1,787.50 |
| | | For professional services rendered | 539.25 | $310,737.50 |

Accounts receivable transactions

| | | |
|---|---|---|
| 6/13/2024 | Payment (Desai) - Thank You. Check No. 2136 | ($841.50) |
| 8/12/2025 | Payment - Thank You. Check No. 10220 | ($8,575.00) |
| | Total payments and adjustments | ($9,416.50) |
| | Balance due | $301,321.00 |

**EXHIBIT 2**

*ATTORNEY-CLIENT PRIVILEGED DOCUMENT*

# Desai
## Legal Services PLLC

**Please send payment with:**

PAY SECURELY WITH LAWPAY

VISA DISCOVER

*Click-to-pay Link available upon request*

**OR, mail check payable to:**
Desai Legal Services PLLC
6450 Farmington Road
West Bloomfield, Michigan 48322

LEGAL FEE INVOICE

Thank you! It is great to have you as my client! – Shawn

***Please submit payment within 14 days of receiving this Invoice*** *to avoid late penalties of 10% APR*.*
***DUE BY:***

Shree Veer Corporation and Chief Hospitality LLC

**BALANCE DUE**
**Upon Receipt**
**$1625.00**

*Litigation Services and documents rendered by Desai Legal Services as described in the following table (including any legal technology fees as applicable):*

| | Date | Qty / Hr. Rate | Time Spent | Total |
|---|---|---|---|---|
| Review of drafts of Plaintiffs' Motion to Strike Defendant's Pleadings and for Entry of Default Judgment (Doc. 75), filed August 26, 2024, meeting with legal assistants and co-counsel as well as any needed legal research and conference with client | August 20-26, 2024 | **$325.00** | **1.0** | **$325.00** |
| Review of drafts of Plaintiffs' Reply to Defendant's Response to Show Cause Order (Doc. 82), filed September 26, 2024, meeting with legal assistants and co-counsel as well as any needed legal research and conference with client | September 21-26, 2024 | **$325.00** | **1.0** | **$325.00** |

**EXHIBIT 3**

| | | | | |
|---|---|---|---|---|
| Review of drafts of Plaintiffs' Second Motion to Strike Defendant's Pleadings and for Entry of Default Judgment (Doc. 117), filed December 8, 2025; meeting with legal assistants and co-counsel as well as any needed legal research and conference with client | December 2- 8, 2025 | **$325.00** | 2.0 | **$650.00** |
| Review of drafts of Plaintiffs' Reply in Support of Plaintiffs' Second Motion to Strike Defendant's Pleadings and for Entry of Default Judgment (Doc. 121), filed January 5, 2026; meeting with legal assistants and co-counsel as well as any needed legal research and conference with client | January 2-5, 2025 | **$325.00** | **1.0** | **$325.00** |
| | | **TOTAL Hours** | 5.0 | **$1625.00** |
| ***3% processing fee*** | | | | **$0** |
| ***TOTAL*** | | | | **$1625.00** |

**EXHIBIT 3**

**Van Shaw**
**SHAW WELCH POWELL**
**2723 Fairmount**
**Dallas, Texas 75201**
**(214) 754-7110**
**van@shawlaw.net**

## CURRICULUM VITAE

**Evan (Van) Lane Shaw**, born Dallas, Texas, December 30, 1955; admitted to bar 1981, Texas; also admitted to practice before U.S. Court of Appeals, Fifth Circuit; U.S. District Court, Northern; U.S. District Court, Eastern; U.S. Tax Court; Board Certified in Personal Injury; Certified Public Accountant. Preparatory education, University of Texas at Austin (B.B.A., 1978), legal education, Southern Methodist University (J.D., 1981). Member: State Bar of Texas; Dallas Bar Association. Practicing attorney since 1981. Rated AV® Preeminant™ and recognized as a Super Lawyers honoree in 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022 and 2023.

**EXHIBIT 4**

**David J. Welch**
LAW OFFICES OF VAN SHAW
2723 Fairmount
Dallas, Texas 75201
(214) 754-7110

# CURRICULUM VITAE

## ADMITTED PRACTICE

- Texas State Courts
- U.S. District Court for the Northern District of Texas
- U.S. District Court for the Eastern District of Texas

## EDUCATION

- Texas A&M University School of Law (J.D., 2015)
- Texas Christian University (B.S. in Sociology, 2012)

## MEMBER

- State Bar of Texas

**EXHIBIT 5**

**J. Beau Powell**
SHAW WELCH POWELL
2723 Fairmount
Dallas, Texas 75201
(214) 754-7110

# CURRICULUM VITAE

## ADMITTED PRACTICE

- Texas State Courts
- U.S. District Court for the Northern District of Texas
- U.S. District Court for the Eastern District of Texas
- United States Court of Appeals for the Fifth Circuit

## EDUCATION

- Texas A&M University School of Law (J.D., 2015)
- Texas A&M University (B.S. in Political Science, 2012)

## MEMBER (past and current)

- State Bar of Texas
- Texas Trial Lawyers Association
- Dallas Association of Young Lawyers

**EXHIBIT 6**

# SHAWN LOWE DESAI

LITIGATION ATTORNEY | MANAGING ATTORNEY

6450 Farmington Road, Suite 105 | West Bloomfield Township, Michigan 48322
(810) 355-6134 | Shawn@DesaiLegalServices.com

## PROFESSIONAL SUMMARY

Litigation attorney practicing since 2017, with more than eight years of courtroom and litigation experience. Managing attorney of Michigan and New York law practices representing companies, owners, executives, and individuals in complex business and commercial disputes. Practice focuses on breach of contract, shareholder and partnership disputes, business fraud and misrepresentation, fiduciary-duty claims, loan and financing disputes, insurance coverage, civil RICO, and requests for injunctive relief. Former Assistant Prosecuting Attorney with eleven solo trials to verdict and substantial motion, evidentiary-hearing, and case-management experience.

## BAR AND COURT ADMISSIONS

- State Bar of Michigan — admitted 2017 (P81845)
- New York — admitted 2026 (Attorney Registration No. 6271712)
- United States District Court for the Northern District of Texas

## PROFESSIONAL LEGAL EXPERIENCE

**Desai Legal Services PLLC, West Bloomfield, Michigan** 2018-Present

*Managing Attorney*

- Manages a litigation practice representing plaintiffs and defendants in complex business and commercial disputes in state and federal courts.
- Serves as lead or co-counsel through pleadings, emergency-relief proceedings, discovery, dispositive motion practice, mediation, settlement, and trial preparation.
- Handles contract, shareholder and partnership, fraud, fiduciary-duty, financing, insurance, commercial real-estate, and business-tort matters; supervises attorneys and legal professionals.

**Desai, Raveica, Raveica & Arshad, P.C., New York, New York** 2026-Present

*Managing Attorney*

- Represents businesses, owners, executives, and individuals in commercial litigation, contract and financing disputes, shareholder and partnership matters, fraud and misrepresentation claims, fiduciary-duty disputes, and related business matters.

**Wayne County Prosecutor's Office, Detroit, Michigan** 2017-2018

*Assistant Prosecuting Attorney — Special Victims Unit and District Courts Unit*

- Conducted eleven trials solo to verdict, including one jury trial; litigated more than thirty felony preliminary examinations; made charging decisions in approximately 210 cases; authorized approximately 120 arrest warrants; and served as the GunStat/Ceasefire Detroit liaison.

**EXHIBIT 7**

## SELECTED REPRESENTATIVE LITIGATION

***Shree Veer Corporation and Chief Hospitality, LLC v. OYO Hotels, Inc.***, No. 3:20-cv-03268-L (N.D. Tex.) — Counsel for Plaintiffs in complex commercial contract litigation involving a national hotel company, including federal motion practice, sanctions proceedings, and attorney-fee issues.

***Joseph et al. v. Jahwary et al.***, 444 F. Supp. 3d 801 (E.D. Mich. 2020) — Counsel for Plaintiffs in civil RICO and business-fraud litigation; successfully opposed dismissal of the civil RICO and related state-law claims.

***5G Metals Inc. et al. v. Granite State Insurance Co.***, No. 3:19-cv-01292-S (N.D. Tex.) — Counsel for Plaintiffs in a federal insurance-coverage and commercial dispute.

***Toledo Inns, Inc. v. Jasper Seating Company, Inc.***, No. 3:19-cv-02468 (N.D. Ohio) — Counsel for Plaintiff in federal commercial contract litigation.

***City of Northwood v. Northwood Hotels, Inc.***, No. 2020-CV-0097 (Wood Cnty. Ct. Com. Pl., Ohio) — Counsel for Defendant in civil nuisance and injunctive-relief litigation concerning hotel operations.

***City of Elyria v. Elyria Hotels, Inc.***, No. 20CV201177 (Lorain Cnty. Ct. Com. Pl., Ohio) — Counsel for Defendant in civil nuisance and injunctive-relief litigation concerning hotel operations.

***Cifuentes v. U.S. Immigration and Customs Enforcement, et al.***, No. 2:26-cv-10565 (E.D. Mich.) — Counsel for Petitioner in federal habeas litigation concerning immigration detention.

## LITIGATION AND COURTROOM QUALIFICATIONS

- Trial experience includes eleven solo trials to verdict, direct and cross-examination, opening and closing argument, evidentiary foundations, and jury and bench advocacy.
- Civil motion practice includes temporary restraining orders and injunctive relief, motions to dismiss, summary judgment or summary disposition, discovery disputes, sanctions and default proceedings, and attorney-fee submissions.
- Experience representing both plaintiffs and defendants in federal district courts and state trial courts, including business and commercial matters in Michigan, Texas, and Ohio, together with a New York commercial practice.

## EDUCATION

**Michigan State University, East Lansing, Michigan** **2017**
Juris Doctor, *cum laude* | Master of Business Administration, Finance, with honors

- Jurisprudence Award in Business Enterprises Law
- Beta Gamma Sigma — top 15% of business-school graduating class

**Michigan State University, East Lansing, Michigan** **2011**
Bachelor of Arts in Economics

# EXHIBIT 7

## EARLIER LEGAL EXPERIENCE

**30th Judicial Circuit Court, Lansing, Michigan** 2015

*Legal Intern to the Honorable Rosemarie E. Aquilina*

- Drafted ten bench memoranda for the civil docket, including complex commercial litigation, medical-malpractice, and no-fault insurance matters.

**United States Environmental Protection Agency, Washington, D.C.** 2015

*Legal Intern*

- Provided research and proposed language for the government's proposed conclusions of law following the BP Deepwater Horizon oil-spill civil trial.
- Prepared legal and strategic analyses addressing federal environmental statutes and government settlement approaches.

**Michigan Department of Attorney General, Lansing, Michigan** 2014

*Legal Intern*

- Prepared legal memoranda involving environmental and tribal law, bankruptcy, federal jurisdiction and preemption, and oil-pipeline safety policy.

## BUSINESS AND MANAGEMENT EXPERIENCE

**Contractors Clothing (National Ladder & Scaffold Co.), Madison Heights, Michigan** 2018-2019

*Operations and Information Technology Consultant*

- Led the rollout of ERP and CRM functionality and designed operations-management processes.

**Livingston Pediatric Center, Brighton, Michigan** 2014-2018

*Business Development Manager (Part-Time)*

- Managed electronic-data-interchange connectivity, electronic medical record implementation, and integrated billing and payment-posting systems.
- Directed cross-functional implementation of federal Meaningful Use requirements supporting approximately $120,000 in federal incentives and assisted with valuation and strategic-acquirer discussions.

**GEP Worldwide, Clark, New Jersey** 2016

*Procurement Consulting Intern*

- Supported a procurement-operations transformation for a Fortune 500 client with a five-year target of $1 billion in indirect-spend savings.

## PROFESSIONAL AND PUBLIC SERVICE

- Pro bono representation in federal civil-rights and habeas matters concerning immigration detention, 2026-present.
- Courtroom advocacy and matters involving Mr. Desai or his prior firm have received coverage from The Wall Street Journal, Detroit Free Press, The Detroit News, ABC 7 Action News, Local 4, Fox 2, CBS Detroit, and WOIO Channel 19.

**EXHIBIT 7**